Exhibit A

Form **1120X** (Rev. April 1999) Department of the Treasury Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending ▶ December 1994 (Enter month and year)

Please Type or Print

Name: Blue Cross & Blue Shield of Virginia & Subsidiaries

Employer identification number: 54-0357120

Number, street, and room or suite no. (If a P.O. box, see instructions.): 2221 Edward Holland Dr. Mail Drop 42 - B

City or town, state, and ZIP code: Richmond, Virginia 23230

Telephone number (optional): (804) 354-3454

Enter name and address used on original return (If same as above, write "Same.")

Same

Internal Revenue Service Center where original return was filed ▶ Philadelphia, PA

## Fill in Applicable Items and Use Part II To Explain Any Changes

| **Part I** Income and Deductions (See instructions.) | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|
| 1 Total income (Form 1120 or 1120-A, line 11) | 2,417,650,950 | | 2,417,650,950 |
| 2 Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 2,317,896,607 | 29,060,524 | 2,346,957,131 |
| 3 Taxable income. Subtract line 2 from line 1 | 99,754,343 | (29,060,524) | 70,693,819 |
| 4 Tax (Form 1120, line 31, or Form 1120-A, line 27) | 23,461,464 | (5,480,782) | 17,980,682 |
| **Payments and Credits** (See instructions.) | | | |
| 5a Overpayment in prior year allowed as a credit | 701,458 | | 701,458 |
| b Estimated tax payments | 25,545,000 | | 25,545,000 |
| c Refund applied for on Form 4466 | | | |
| d Subtract line 5c from the sum of lines 5a and 5b | 26,246,458 | | 26,246,458 |
| e Tax deposited with Form 7004 | | | |
| f Credit from Form 2439 | | | |
| g Credit for Federal tax on fuels | | | |
| 6 Tax deposited or paid with (or after) the filing of the original return | | | 509,493 |
| 7 Add lines 5d through 6, column (c) | | | 26,836,951 |
| 8 Overpayment, if any, as shown on original return or as later adjusted | | | 3,248,260 |
| 9 Subtract line 8 from line 7 | | | 23,588,691 |
| **Tax Due or Refund** | | | |
| 10 **Tax due.** Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" (see instructions) ▶ | | | |
| 11 **Refund.** Subtract line 4, column (c), from line 9 ▶ | | | 5,608,009 |

INTERNAL REVENUE SERVICE RICHMOND, VA RECEIVED MAY 3 0 2001

**Please Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Thomas R. Boyd — Signature of officer ▶ 5/30/01 Date ▶ CFO Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's social security no.

Firm's name (or yours if self-employed) and address ▶ | EIN ▶ | ZIP code ▶

For Paperwork Reduction Act Notice, see instructions on page 4

ISA STF FED4286F.1

Form **1120X** (Rev. 4-99)

**Part II** **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What To Attach** on page 3 of the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here . . . . . . ▶ [X]

Net operating loss carryback from 1997 to 1994 resulting from an 1120X for 1997 filed May 30, 2001 (see attached).

Trigon Healthcare, Inc. & Subsidiaries (FEIN 54-1773225)
Formerly Blue Cross & Blue Shield of VA & Subsidiaries (FEIN 54-0357120)
Form 1120X - NOL Carryback from 97 to 94
Schedule of 1994 Tax Numbers As Revised

| | (A) Originally Filed Tax Return | (B) IRS Form 4549 Dated 12/6/96 | (B) Revised Amounts From IRS Form 4549 | (C) IRS Form 4549A Adjustment 03/03/00 | (C) Revised Amounts After IRS Form 4549A Dated 03/03/00 | (D) IRS Form 4549A Adjustment 04/13/00 | (D) Revised Amounts After IRS Form 4549A Dated 04/13/00 1994 Before Carryback | (E) 1997 NOL Carried Back To 1994 1120X Filed 5/29/01 | Form 1120X Revised Amounts After 97 Carryback |
|---|---|---|---|---|---|---|---|---|---|
| Taxable Income From Return | $ 88,293,182 | $ 11,461,161 | $ 99,754,343 | $ - | $ 99,754,343 | $ - | $ 99,754,343 | $ (29,060,524) | $ 70,693,819 |
| Income Tax Prior to Credits | $ 30,602,614 | $ 4,311,406 | $ 34,914,020 | $ - | $ 34,914,020 | $ - | $ 34,914,020 | $ (10,171,183) | $ 24,742,837 |
| General Business Credits | $ 518,247 | $ (387,702) | $ 130,545 | $ (108,911) | $ 21,634 | $ - | $ 21,634 | $ - | $ 21,634 |
| Other Credits: | | | | | | | | | |
| Foreign Tax Credit | $ 411,538 | $ 1,577 | $ 413,115 | $ - | $ 413,115 | $ - | $ 413,115 | $ - | $ 413,115 |
| Non-Conventional Source Fuel Tax Credit | $ 1,727 | | $ 1,727 | $ (1,727) | $ - | $ - | $ - | | $ - |
| Alt. Min. Tax Credit | $ 6,810,409 | $ 4,237,995 | $ 11,048,404 | $ 110,638 | $ 11,159,042 | $ - | $ 11,159,042 | $ (4,690,401) | $ 6,468,641 |
| Total Credits | $ 7,741,921 | $ 3,851,870 | $ 11,593,791 | $ - | $ 11,593,791 | $ - | $ 11,593,791 | $ (4,690,401) | $ 6,903,390 |
| Total Tax Before Environmental Tax | $ 22,860,693 | $ 459,536 | $ 23,320,229 | $ - | $ 23,320,229 | $ - | $ 23,320,229 | $ (5,480,782) | $ 17,839,447 |
| Environmental Tax | $ 137,505 | $ 3,730 | $ 141,235 | $ - | $ 141,235 | $ - | $ 141,235 | $ - | $ 141,235 |
| Total Tax Liability | $ 22,998,198 | $ 463,266 | $ 23,461,464 | $ - | $ 23,461,464 | $ - | $ 23,461,464 | $ (5,480,782) | $ 17,980,682 |

(A) AS ORIGINALLY FILED

T48208 09/14/95 15:58:17 V2.04
BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES 8
54-0357120

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1994 or tax year beginning ________, 1994, ending ________, 19__
▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123 **1994**

A Check if a: (1) Consolidated return (attach Form 851) X; (2) Personal holding co. (attach Sch. PH); (3) Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T—see instructions)

Name: BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES
Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.): 2221 EDWARD HOLLAND DRIVE
City or town, state, and ZIP code: RICHMOND, VA 23230

B Employer identification number: 54-0357120
C Date incorporated: 10/11/35
D Total assets (see Specific Instructions): 1,294,050,418.

E Check applicable boxes: (1) Initial return (2) Final return (3) Change in address

| Line | Description | | | Box | Amount |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 2,328,441,388. | b Less returns and allowances ____ c Bal ▶ | 1c | 2,328,441,388. |
| 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 2,328,441,388. |
| 4 | Dividends (Schedule C, line 19) | | | 4 | 10,456,866. |
| 5 | Interest | | See Statement 5 | 5 | 39,562,305. |
| 6 | Gross rents | | | 6 | |
| 7 | Gross royalties | | | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | 5,394,924. |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | | 9 | 909,788. |
| 10 | Other income (see instructions - attach schedule) | | See Statement 7 | 10 | 32,885,679. |
| 11 | **Total income.** Add lines 3 through 10 ▶ | | | 11 | 2,417,650,950. |
| 12 | Compensation of officers (Schedule E, line 4) | | | 12 | 5,634,896. |
| 13 | Salaries and wages (less employment credits) | | | 13 | 145,444,161. |
| 14 | Repairs and maintenance | | See Statement 8 | 14 | 6,135,967. |
| 15 | Bad debts | | | 15 | 76,845. |
| 16 | Rents | | See Statement 11 | 16 | 16,989,017. |
| 17 | Taxes and licenses | | See Statement 14 | 17 | 12,893,706. |
| 18 | Interest | | See Statement 19 | 18 | 13,608,941. |
| 19 | Charitable contributions (see instructions for 10% limitation) | | See Statement 21 | 19 | 3,632,234. |
| 20 | Depreciation (attach Form 4562) | 20 | 9,646,994. | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | 9,646,994. |
| 22 | Depletion | | | 22 | |
| 23 | Advertising | | See Statement 23 | 23 | 10,787,326. |
| 24 | Pension, profit-sharing, etc., plans | | See Statement 25 | 24 | 10,683,230. |
| 25 | Employee benefit programs | | See Statement 26 | 25 | 22,114,111. |
| 26 | Other deductions (attach schedule) | | See Statement 28 | 26 | 2,068,329,606. |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | | | 27 | 2,325,974,934. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | 91,676,016. |
| 29 | Less: a Net operating loss deduction See Statement 37 | 29a | 226,737. | | |
| | b Special deductions (Schedule C, line 20) | 29b | 3,156,097. | 29c | 3,382,834. |
| 30 | **Taxable income.** Subtract line 29c from line 28 | | | 30 | 88,293,182. |
| 31 | **Total tax** (Schedule J, line 10) | | | 31 | 22,898,198. |
| 32 | Payments: a 1993 overpayment credited to 1994 | 32a | 701,458. | | |
| | b 1994 estimated tax payments | 32b | 25,545,000. | | |
| | c Less 1994 refund applied for on Form 4466 | 32c | ( ) d Bal ▶ 32d | | 26,246,458. |
| | e Tax deposited with Form 7004 | 32e | | | |
| | f Credit from regulated investment companies (attach Form 2439) | 32f | | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 26,246,458. |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | | 33 | |
| 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | |
| 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 3,248,260. |
| 36 | Enter amount of line 35 you want: Credited to 1995 estimated tax ▶ | 3,248,260. | Refunded ▶ | 36 | NONE |

**Please Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
▶ [signature] Signature of officer — 9/15/95 Date — ▶ CHIEF FINANCIAL OFFICER Title

**Paid Preparer's Use Only**
Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no.
Firm's name (or yours if self-employed) and address ▶ | E.I. No. ▶ | ZIP code ▶

D H763
4C1110 2.000

148208 09/14/95 15:58:17 V2.04
BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES
9
54-0357120

Form 1120 (1994) Page 2

## Schedule A Cost of Goods Sold (See instructions.)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule) | 5 | |
| 6 Total. Add lines 1 through 5 | 6 | |
| 7 Inventory at end of year | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:
☐ Cost ☐ Lower of cost or market as described in Regulations section 1.471-4
☐ Writedown of subnormal goods as described in Regulations section 1.471-2(c)
☐ Other (Specify method used and attach explanation.) ▶

b Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

c If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9c |

d Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

## Schedule C Dividends and Special Deductions (See instructions.)

| | (a) Dividends received | (b) % | (c) Special deductions: (a) x (b) |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | 4,508,710. | 70 | 3,156,097. |
| 2 Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instr. | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 Total. Add lines 1 through 8. See instructions for limitation | | | 3,156,097. |
| 10 Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | 2,979,965. | | |
| 14 Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 Foreign dividend gross-up (section 78) | | | |
| 16 IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 Other dividends | 2,968,191. | | |
| 18 Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | |
| 19 Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 10,456,866. | | |
| 20 Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | 3,156,097. |

## Schedule E Compensation of Officers (See instructions for line 12, page 1.)

Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Percent of corporation stock owned: Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 See Statement 46 | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | |
|---|---|
| 2 Total compensation of officers | 5,187,942. |
| 3 Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | 5,187,942. |

4C1120 3.000 H7R3

T48208 09/14/95 15:58:17 V2.04 10
BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES 54-0357120

Form 1120 (1994) Page 3

## Schedule J Tax Computation (See instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . ▶ ☐

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) ______ (2) ______ (3) ______

b Enter the corporation's share of:
(1) Additional 5% tax (not more than $11,750) ______
(2) Additional 3% tax (not more than $100,000) ______

| | | |
|---|---|---|
| 3 Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions on page 15) ▶ ☐ | 3 | 30,902,614. |
| 4a Foreign tax credit (attach Form 1118) — 4a: 411,538. | | |
| b Possessions tax credit (attach Form 5735) — 4b: | | |
| c Orphan drug credit (attach Form 6765) Stmt. 53 — 4c: | | |
| d Check: [X] Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) — 4d: 1,727. | | |
| e General business credit. Enter here and check which forms are attached: [X] 3800 ☐ 3468 [X] 5884 ☐ 6478 [X] 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8847 — 4e: 818,247. | | |
| f Credit for prior year minimum tax (attach Form 8827) — 4f: 6,810,409. | | |
| 5 Total credits. Add lines 4a through 4f | 5 | 8,041,921. |
| 6 Subtract line 5 from line 3 | 6 | 22,860,693. |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | 7 | |
| 8 Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | 8 | |
| 9a Alternative minimum tax (attach Form 4626) | 9a | NONE |
| b Environmental tax (attach Form 4626) | 9b | 137,505. |
| 10 Total tax. Add lines 6 through 9b. Enter here and on line 31, page 1 | 10 | 22,998,198. |

## Schedule K Other Information (See pages 17 and 18 of instructions.)

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: a ☐ Cash b [X] Accrual c ☐ Other (specify) ▶ | | |
| 2 Refer to page 19 of the instructions and state the principal: a Business activity code no. ▶ 6149 b Business activity ▶ INSURANCE c Product or service ▶ INSURANCE | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) Stmt. 54 | X | |
| If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter employer identification number and name of the parent corporation ▶ | | |
| 5 Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) Stmt. 55 | | X |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ | | |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) | | X |
| If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | | X |
| If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ | | |
| 8 At any time during the 1994 calendar year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | | X |
| If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ | | |
| 9 Was the corporation the grantor of, or transferor to, a foreign trust that existed during the current tax year, whether or not the corporation has any beneficial interest in it? If "Yes," the corporation may have to file Forms 926, 3520, or 3520-A | | X |
| 10 Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a Enter percentage owned ▶ | | |
| b Enter owner's country ▶ | | |
| c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | |
| 11 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ 31,014. | | |
| 13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ 1,059,908. | | |

T48208 09/14/95 15:58:17 V2.04 11
BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES 54-0357120

Form 1120 (1994) Page 4

## Schedule L Balance Sheets

| | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | Stmt 68 | -47,127,695. | | -44,948,786. |
| 2a Trade notes and accounts receivable Stmt 70 | 184,807,711. | | 179,303,074. | |
| b Less allowance for bad debts | ( 3,956,249 ) | 180,551,462. | ( 3,036,262 ) | 176,266,812. |
| 3 Inventories | Stmt 72 | 322,208. | | 94,531. |
| 4 U.S. government obligations | Stmt 73 | 219,999,628. | | 280,759,259. |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | Stmt 74 | 38,390,763. | | 54,867,846. |
| 7 Loans to stockholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | Stmt 77 | 680,861,759. | | 702,773,058. |
| 10a Buildings and other depreciable assets | 94,861,966. | | 104,673,284. | |
| b Less accumulated depreciation | ( 52,885,042 ) | 41,976,924. | ( 62,058,549 ) | 42,614,735. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 875,584. | | 875,584. |
| 13a Intangible assets (amortizable only) | 10,862,143. | | 15,166,249. | |
| b Less accumulated amortization | ( 969,745 ) | 9,892,398. | ( 5,706,487 ) | 9,459,762. |
| 14 Other assets (attach schedule) | Stmt 78 | 51,595,245. | | 71,285,817. |
| 15 Total assets | | 1,157,328,276. | | 1,294,050,418. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | Stmt 81 | 75,277,763. | | 82,096,630. |
| 17 Mtges., notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | Stmt 84 | 246,287,725. | | 249,397,810. |
| 19 Loans from stockholders | | | | |
| 20 Mtges., notes, bonds payable in 1 year or more | Stmt 88 | | | 50,000. |
| 21 Other liabilities (attach schedule) | Stmt 90 | 218,642,546. | | 253,374,362. |
| 22 Capital stock: a Preferred stock | 4,509,500. | | 4,509,500. | |
| b Common stock Stmt 92 | 2,633,736. | 7,143,236. | 2,738,496. | 7,247,996. |
| 23 Paid-in or capital surplus | | 57,329,519. | | 57,299,659. |
| 24 Retained earnings-Appropriated (attach schedule) | Stmt [illegible] | | | |
| 25 Retained earnings - Unappropriated | | 552,802,405. | | 644,644,161. |
| 26 Less cost of treasury stock | | ( 154,908 ) | | ( ) |
| 27 Total liabilities and stockholders' equity | | 1,157,328,276. | | 1,294,050,418. |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 93,196,664. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ ______ | 31,014. |
| 2 Federal income tax | 24,251,849. | Stmt 105 | 3,862,645. |
| 3 Excess of capital losses over capital gains | | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ ____ b Contributions carryover $ ____ | 12,000,894. |
| 4 Income subject to tax not recorded on books this year (itemize): Stmt 101 | 3,896,569. | Stmt 106 | 43,770,447. |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ ____ b Contributions carryover $ ____ c Travel and entertainment $ ____ | 10,951,804. | 9 Add lines 7 and 8 | 59,665,000. |
| | 495,492. | 10 Income (line 28, page 1)—line 6 less line 9 | 91,676,016. |
| Stmt 102 | 18,448,838. | | |
| 6 Add lines 1 through 5 | 151,341,016. | | |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 552,802,405. | 5 Distributions: a Cash | 1,200,000. |
| 2 Net income (loss) per books | 93,196,664. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): Stmt 109 | 154,908. |
| | | 7 Add lines 5 and 6 | 1,354,908. |
| 4 Add lines 1, 2, and 3 | 645,999,069. | 8 Balance at end of year (line 4 less line 7) | 644,644,161. |



N703

T48208 09/14/95 15:58:17 V2.04
BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES 57
54-0357120

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Corporations

(Including environmental tax)

▶ See separate instructions.

▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**1994**

Name: BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES

Employer identification number: 54-0357120

| | | | | | |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction. (Important: See instructions if the corporation is subject to the environmental tax.) | | | 1 | 88,519,919. |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | 1,084,460. | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | -90,562. | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | 25,146,753. | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Charitable contributions | 2o | | | |
| p | Intangible drilling costs | 2p | | | |
| q | Reserves for losses on bad debts of financial institutions | 2q | | | |
| r | Accelerated depreciation of real property (pre-1987) | 2r | | | |
| s | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2s | | | |
| t | Other adjustments | 2t | | | |
| u | Combine lines 2a through 2t | | | 2u | 26,140,651. |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2u | | | 3 | 114,660,570. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 8 of the instructions | 4a | 117,230,333. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative number (see instructions for examples) | 4b | 2,569,763. | | |
| c | Multiply line 4b by 75% and enter the result as a positive number | 4c | 1,927,322. | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. See Statement 147 | | | 4e | 1,927,322. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here (the corporation does not owe alternative minimum tax) | | | 5 | 116,587,892. |
| 6 | Alternative tax net operating loss deduction. (see instructions) Stmt 148 Stmt 149 Stmt 150 | | | 6 | 226,737. |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5 | | | 7 | 116,361,155. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4626** (1994)

N753

4X2400 1.000

T48208 08/14/95 15:58:17 V2.04
BLUE CROSS & BLUE SHIELD OF VA & SUBSIDIARIES

59
54-0357120

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 6).

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | 1 | 114,660,570. |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation | 2a | 8,651,572. | | |
| b | ACE depreciation: | | | | |
| (1) | Post-1993 property | 2b(1) | | | |
| (2) | Post-1989, pre-1994 property | 2b(2) | | | |
| (3) | Pre-1990 MACRS property | 2b(3) | | | |
| (4) | Pre-1990 original ACRS property | 2b(4) | | | |
| (5) | Property described in sections 168(f)(1) through (4) | 2b(5) | | | |
| (6) | Other property | 2b(6) | 8,711,879. | | |
| (7) | Total ACE depreciation. Add lines 2b(1) through 2b(6) | 2b(7) | 8,711,879. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | 2c | -60,307. |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income | 3a | 26,362. | | |
| b | Death benefits from life insurance contracts | 3b | | | |
| c | All other distributions from life insurance contracts (including surrenders) | 3c | | | |
| d | Inside buildup of undistributed income in life insurance contracts | 3d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(ii) through (ix) for a partial list) | 3e | | | |
| f | Total increase to ACE due to inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | 3f | 26,362. |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received | 4a | 2,685,858. | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | 4b | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | 4c | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | 4d | | | |
| e | Other items (see Regulations section 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | 4e | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | 4f | 2,685,858. |
| 5 | Other adjustments based on rules for computing E&P: | | | | |
| a | Intangible drilling costs | 5a | | | |
| b | Circulation expenditures | 5b | | | |
| c | Organizational expenditures | 5c | | | |
| d | LIFO inventory adjustments | 5d | | | |
| e | Installment sales | 5e | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | 5f | |
| 6 | Disallowance of loss on exchange of debt pools | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | 7 | |
| 8 | Depletion | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | 9 | -82,150. |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | 10 | 117,230,333. |

H710

4X2410 1.000

(B) AUDIT ADJUSTMENT

Form 4549 (Rev. 8-84) | Department of the Treasury - Internal Revenue Service
Income Tax Examination Changes | Page 1 of 89

| | | | |
|---|---|---|---|
| Name and Address of Taxpayers<br>Blue Cross & Blue Shield of Va. & Subsidiaries<br>2221 Edward Holland Drive - 42B<br>Richmond, VA 23230 | E.I. Number<br>54 - 0357120 | | Return Form No.<br>1120<br>Filing Status |
| | Person with Whom Examination Changes were Discussed | Name and Title<br>Stephen Meyer -- Director of Taxes | |

| | Year: 12-31-92 | Year: 12-31-93 | Year: 12-31-94 |
|---|---|---|---|
| 1. Adjustments to Income | | | |
| a. From Form 4549-B (please refer to page 2) | 15,360,093 | 1,706,175 | 11,461,161 |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| 2. Total Adjustments | 15,360,093 | 1,706,175 | 11,461,161 |
| 3. Adjusted Gross, Taxable or Tax Table Income Shown on Return or as Previously Adjusted | (467,224) | 45,062,956 | 88,293,182 |
| 4. Corrected Adjusted Gross, Taxable or Tax Table | 14,892,869 | 46,769,131 | 99,754,343 |
| 5. Tax | 5,063,575 | 16,369,196 | 34,914,020 |
| 6. Alternative Tax | 0 | 0 | 0 |
| 7. Corrected Tax Liability | 5,063,575 | 16,369,196 | 34,914,020 |
| 8. Less Credits — Foreign Tax Credit | | | 413,115 |
| Prior Year AMT | | 488,267 | 11,048,404 |
| Gen. Business Credit/Nonconventional Fuel | 687,702 | | 132,272 |
| 9. Balance | 4,375,873 | 15,880,929 | 23,320,229 |
| 10. Plus Other Taxes — Alt. Min. Tax | 25,358,379 | 20,342,339 | |
| Environmental Tax | 177,277 | 216,755 | 141,235 |
| 11. Total Corrected Tax Liability | 29,911,529 | 36,440,023 | 23,461,464 |
| 12. Total Tax Shown on the Return (Per Partial Agreement) | 29,866,784 | 36,359,422 | 23,147,645 |
| 13. Deficiency - Increase in Tax or (Overassessment) | 44,745 | 80,601 | 313,819 |
| 14. Adjustments to Prepayment Credits | | | |
| 15. Balance Due or (Overpayment), Not including Interest | 44,745 | 80,601 | 313,819 |
| 16. Penalties | | | |

Other Information:
Your AMT Credit carryforward into 1995 has decreased from $78,381,263 to $72,105,633.

| | | |
|---|---|---|
| Examiner's Signature<br>Frederick R. Bell | District<br>Richmond, Va. | Date<br>Dec. 6, 1996 |

Consent to Assessment and Collection - I do not wish to exercise my appeals rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus interest as provided by law. It is understood that this report is subject to acceptance by the District Director.

| | | | |
|---|---|---|---|
| Signature of Taxpayer | Date | Signature of Taxpayer | Date |
| By | | Title | Date |

Form 4549-B | Department of the Treasury - Internal Revenue Service
Income Tax Examination Changes



| Name and Address of Taxpayers | E.I. Number |
|---|---|
| Blue Cross & Blue Shield of Va. & Subsidiaries<br>2221 Edward Holland Drive - 42B<br>Richmond, VA 23230 | 54 - 0357120 |

| Adjustments to Income | 5701 No. | Year: 12-31-92 | Year: 12-31-93 | Year: 12-31-94 |
|---|---|---|---|---|
| a) Amortization of Capitalized Software | (4) | (743,071) | | |
| b) Amortization of Capitalized Software | (5) | (6,270) | | |
| c) Vacation Pay M-1 | (6) | 70,258 | | |
| d) Contributions | (7) | (603,869) | | |
| e) 20%/50% Disallowance -- Cornerstone Club Meal | (8) | 7,158 | 4,243 | 834 |
| f) Claims Processing Penalty -- CRMS | (9) | | | 66,000 |
| g) 20%/50% Disallowance of Meals & Entertainment -- CRMS | (13) | | 690 | 4,281 |
| h) 20%/50% Disallowance of Meals & Entertainment | (14) | 7,397 | 240 | |
| i) Foreign Travel -- Trip to New Zealand | (15) | | | 9,391 |
| j) 20%/50% Disallowance of Meals & Entertainment -- MSA | (16) | | 3,000 | |
| k) 20%/50% Disallowance of Meals & Entertainment | (17) | | | 5,761 |
| l) Bad Debts | (19) | 510,000 | (244,018) | 227,538 |
| m) Bad Debts -- CRMS | (20) | | | 42,434 |
| n) Board of Directors' Meetings | (22) | 55,488 | 49,737 | 23,205 |
| o) Officers' Meetings | (23) | 2,720 | 1,917 | 1,088 |
| p) Blue Achievers Trips | (24) | | 151,193 | 82,906 |
| q) Contributions | (26) | 1,754 | 4,267 | 11,492 |
| r) Legal Fees -- Trademark | (28) | | | 6,420 |
| s) Severance Pay Accrual -- MLIC | (29) | | | 140,812 |
| t) Legal Fees -- IPO | (30) | | | 118,342 |
| u) Unrealized Losses -- CHC | (31) | | | 559,397 |
| v) Capitalized Lease -- CHI | (32) | (105,553) | | |
| w) Sale of TCC -- CHI | (33) | (119,112) | | |
| | | | | |
| Engineering Issues -- From attached Form 4549-B, page 3 of RAR | | 518,921 | 783,313 | 1,670,752 |
| | | | | |
| Section 833 Deduction -- Automatic Adjustment | | 51,580 | 952,498 | 8,494,228 |
| Environmental Tax Deduction -- Automatic Adjustment | | 359 | (905) | (3,730) |
| Net Operating Loss Deduction -- Automatic Adjustment | | 15,712,341 | | |
| | | | | |
| Total Adjustments This Page | | 15,360,093 | 1,706,175 | 11,461,151 |

Form 4549-B | Department of the Treasury - Internal Revenue Service
Income Tax Examination Changes

Page 3 of 39

| Name and Address of Taxpayers | E.I. Number |
|---|---|
| Blue Cross & Blue Shield of Va. & Subsidiaries<br>2221 Edward Holland Drive - 42B<br>Richmond, VA. 23230 | 54 - 0357120 |

| Adjustments to Income | 5701 No. | Year: 12-31-92 | Year: 12-31-93 | Year: 12-31-94 |
|---|---|---|---|---|
| Engineering Issues: | | | | |
| AA) Abandonment Loss -- Assembled Workforce | (1) | 243,964 | 115,575 | 215,208 |
| BB) Yeager Intangibles | (3) | 43,333 | | |
| CC) Abandonment Loss -- End User Systems | (10) | 16,358 | | 33,060 |
| DD) Amortization -- MLIC Licenses | (11) | 12,833 | 44,000 | 44,000 |
| EE) Abandonment Loss -- Trademarks/Tradenames | (12) | 77,857 | 285,505 | 213,219 |
| FF) Costs to Revise/Replace Trademarks/Tradenames | (12) | 44,389 | | 20,376 |
| GG) Abandonment Loss -- Fixed Assets | (21) | 59,911 | 283,422 | |
| HH) Abandonment Loss -- Riverside Contracts | (25) | | | 1,112,793 |
| II) Acquisition Costs | (27) | 20,284 | 54,011 | |
| JJ) Sun Microsystems Computers -- MCS | (34) | | | 32,096 |
| | | | | |
| Total Adjustments This Page | | 518,921 | 783,311 | 1,670,752 |

| | AMOUNTS PER RETURN | ADJUSTMENTS | AMOUNTS AS CORRECTED |
|---|---|---|---|
| 1) Pre-NOL Taxable Inc. | 88,519,919 | 11,461,161 | 99,981,080 |
| 2) Adjustments: | | | |
| Depreciation | 1,084,460 | | 1,084,460 |
| Basis Gain/Loss | (90,562) | | (90,562) |
| Sec. 833 Deduct | 25,146,753 | 8,494,238 | 16,652,515 |
| Other | | | |
| TOTAL Adj. | 26,140,651 | | 17,646,413 |
| 3) Tax Preferences: | | | |
| Tax-Exempt Interest | | | |
| Property contributed | | | |
| Accel. Depreciation | | | |
| TOTAL Preferences | 0 | | 0 |
| 4) AMTI+Adj.+Pref. | 114,660,570 | | 117,627,493 |
| 5) ACE | 117,230,333 | 2,966,923 | 120,197,256 |
| 5b) Difference | 2,569,763 | | 2,569,763 |
| 5c) 75% of Line 5b | 1,927,322 | | 1,927,322 |
| 6) Line 4+Line 5c | 116,587,892 | | 119,554,815 |
| 8) AMT NOL | 226,737 | | 226,737 |
| 9) AMTI | 116,361,155 | | 119,328,078 |
| 10c) Exemption | 0 | | 0 |
| 11) Line 9-Line 10c | 116,361,155 | | 119,328,078 |
| 12) 20% of Line 11 | 23,272,231 | | 23,865,616 |
| 13) AMT For. Tax Cr. | 411,538 | (1,577) | 413,115 |
| 14) Tentative AMT | 22,860,693 | | 23,452,501 |
| 15) Regular Inc. Tax | 32,568,812 | | 34,500,905 |
| 16) AMT | 0 | | 0 |
| 17) Env. Tax | 137,505 | | 141,235 |
| AMT NOL Available for carryforward | | | |

AMT Credit Computation -- 1994



| | | |
|---|---|---|
| AMT for 1993 | 20,342,339 | |
| AMT Credit Carried into 1993 | 62,891,698 | (See below for detail) |
| Unallowed 1993 Credits | 0 | |
| TOTAL of 1,2,3 | 83,234,037 | |
| Regular Tax Liability | 34,500,905 | |
| Tentative AMT | 23,452,501 | |
| Diff. | 11,048,404 | |
| AMT Credit = Lesser of 4 or 7 | 11,048,404 | |
| Unused Credit Carried to 1995 | 72,185,633 | |

| | |
|---|---|
| AMT for 1989 | 1,578,608 |
| AMT for 1990 | 12,238,748 |
| AMT for 1991 | 23,028,261 |
| AMT for 1992 * | 26,046,081 |
| AMT Credit Carried into 1993 | 62,891,698 |

* Includes $687,702 of ITC; AMT of $25,358,379 plus ITC of $687,702 equals creditable AMT of $26,046,081

(C) IRS ADJUSTMENT
FORM 4549-A

Page 3 of __

FORM 4549-A
REV 7/81

DEPT. OF THE TREASURY-INTERNAL REVENUE SERVICE
INCOME TAX EXAMINATION CHANGES

| Name and Address of Taxpayers | EIN | Filing Status | Form No. |
|---|---|---|---|
| BLUE CROSS & BLUE SHIELD OF VA.<br>2015 STAPLES MILL ROAD<br>RICHMOND, VA 23230 | 54-0367120 | | 1120 |
| | Person With Whom Changes Were Discussed<br>STEPHEN MEYER -- DIRECTOR, CORP. TAX | | |

| 1. Adjustments to Income | Year: 12/92 | Year: 12/93 | Year: 12/94 |
|---|---|---|---|
| A. Subscriber List/Provider List | 0 | 0 | 0 |
| B. Assembled Workforce | 0 | 0 | 0 |
| C. Customer Documents | 0 | 0 | 0 |
| D. | | | |
| E. | | | |
| F. | | | |
| G. | | | |
| 2. Total Adjustments | 0 | 0 | 0 |
| 3. Taxable Income per Return | 14,892,869 | 46,769,131 | 99,754,343 |
| 4. Corrected Taxable Income | 14,892,869 | 46,769,131 | 99,754,343 |
| 5. Tax | 5,063,575 | 16,369,196 | 34,914,020 |
| 6. Alternative Tax, See Schedule | | | |
| 7. Corrected Tax Liability | 5,063,575 | 16,369,196 | 34,914,020 |
| 8. Less Credits: | | | |
| A. Foreign Tax Credit | 245,893 | 242,374 | 413,115 |
| B. Investment Tax Credit | 778,053 | 20,287 | 21,634 |
| C. Prior Year's AMT | | | 11,159,042 |
| 9. Balance | 4,039,629 | 16,106,535 | 23,320,229 |
| 10. Plus: | | | |
| A. Recapture of ITC | | | |
| B. Alt. Minimum Tax | 25,694,623 | 20,116,733 | 0 |
| C. Environmental Tax | 177,277 | 216,755 | 141,235 |
| 11. Total Corrected Tax Liability | 29,911,529 | 36,440,023 | 23,461,464 |
| 12. Total Tax per Return | 29,911,529 | 36,440,023 | 23,461,464 |
| 13. DEFICIENCY (line 11-line 12) | 0 | 0 | 0 |
| 14. OVERASSESSMENT (line 12-line 11) | 0 | 0 | 0 |
| 15. Adjust. to Prepayment Credits | | | |
| 16. BALANCE DUE | 0 | 0 | 0 |
| 17. OVERPAYMENT | 0 | 0 | 0 |
| 18. Penalties, (see explanation) | 0 | 0 | 0 |

Other Information

Examiner's Signature
Frederick R. Bell

Date
March 3, 2000

1994 AMT

| 1994 | AMOUNTS PER RETURN | ADJUSTMENTS | AMOUNTS AS CORRECTED |
|---|---|---|---|
| Pre-NOL Taxable Income | 99,981,080 | 0 | 99,981,080 |
| Adjustments: | | | |
| Depreciation | 1,084,460 | | 1,084,460 |
| Basis Gain/Loss | (90,562) | | (90,562) |
| Sec.833 Deduction | 16,652,515 | | 16,652,515 |
| Other | 0 | | 0 |
| TOTAL Adjustments | 17,646,413 | | 17,646,413 |
| Preferences: | | | |
| Accelerated Deprec. | | | |
| TOTAL Preferences | 0 | | 0 |
| AMTI + Adj. + Pref. | 117,627,493 | | 117,627,493 |
| ACE | 120,197,256 | 0 | 120,197,256 |
| Difference | 2,569,763 | | 2,569,763 |
| 75% of Difference | 1,927,322 | | 1,927,322 |
| AMTI + Adj. + Pref. + ACE | 119,554,815 | | 119,554,815 |
| AMT NOL | 226,737 | | 226,737 |
| AMTI | 119,328,078 | | 119,328,078 |
| Exemption | 0 | | 0 |
| AMTI - Exemption | 119,328,078 | | 119,328,078 |
| 20% (AMTI - Exemption) | 23,865,616 | | 23,865,616 |
| AMT FTC | 413,115 | | 413,115 |
| Tentative AMT | 23,452,501 | | 23,452,501 |
| Regular Income Tax | 34,500,905 | | 34,479,271 |
| AMT | 0 | | 0 |
| Environmental Tax | 141,235 | | 141,235 |
| AMT NOL Available for Carryforward | 0 | | 0 |

(D) FORM 4549A
DATED 4/13/00



FORM 4549-A
REV 7/81

DEPT. OF THE TREASURY-INTERNAL REVENUE SERVICE
INCOME TAX EXAMINATION CHANGES

| Name and Address of Taxpayers | EIN | Filing Status | Form No. |
|---|---|---|---|
| BLUE CROSS & BLUE SHIELD OF VA.<br>2015 STAPLES MILL ROAD<br>RICHMOND, VA. 23230 | 54-0367120 | | 1120 |
| | Person With Whom Changes Were Discussed<br>STEPHEN MEYER -- DIRECTOR, CORP. TAX | | |

| 1. Adjustments to Income | Year: 12/92 | Year: 12/93 | Year: 12/94 |
|---|---|---|---|
| A. Subscriber List/Provider List | 0 | 0 | 0 |
| B. Assembled Workforce | 0 | 0 | 0 |
| C. Customer Documents | 0 | 0 | 0 |
| D. | | | |
| E. | | | |
| F. | | | |
| G. | | | |
| 2. Total Adjustments | 0 | 0 | 0 |
| 3. Taxable Income per Return | 14,892,869 | 46,769,131 | 99,754,343 |
| 4. Corrected Taxable Income | 14,892,869 | 46,769,131 | 99,754,343 |
| 5. Tax | 5,063,575 | 16,369,196 | 34,914,020 |
| 6. Alternative Tax, See Schedule | | | |
| 7. Corrected Tax Liability | 5,063,575 | 16,369,196 | 34,914,020 |
| 8. Less Credits: | | | |
| A. Foreign Tax Credit | 245,893 | 242,374 | 413,115 |
| B. Investment Tax Credit | 778,053 | 20,287 | 21,634 |
| C. Prior Year's AMT | | | 11,159,042 |
| 9. Balance | 4,039,629 | 16,106,535 | 23,320,229 |
| 10. Plus: | | | |
| A. Recapture of ITC | | | |
| B. Alt. Minimum Tax | 25,694,823 | 20,116,733 | 0 |
| C. Environmental Tax | 177,277 | 216,755 | 141,235 |
| 11. Total Corrected Tax Liability | 29,911,529 | 36,440,023 | 23,461,464 |
| 12. Total Tax per Return | 29,911,529 | 36,440,023 | 23,461,464 |
| 13. DEFICIENCY (line 11-line 12) | 0 | 0 | 0 |
| 14. OVERASSESSMENT (line 12-line 11) | 0 | 0 | 0 |
| 15. Adjust. to Prepayment Credits | | | |
| 16. BALANCE DUE | 0 | 0 | 0 |
| 17. OVERPAYMENT | 0 | 0 | 0 |
| 18. Penalties, (see explanation) | 0 | 0 | 0 |

Other Information

| Examiner's Signature | Date |
|---|---|
| Frederick R. Bell | April 13, 2000 |

1994 AMT

| 1994 | AMOUNTS PER RETURN | ADJUSTMENTS | AMOUNTS AS CORRECTED |
|---|---|---|---|
| Pre-NOL Taxable Income | 99,981,080 | 0 | 99,981,080 |
| Adjustments: | | | |
| Depreciation | 1,084,460 | | 1,084,460 |
| Basis Gain/Loss | (90,562) | | (90,562) |
| Sec.833 Deduction | 16,652,515 | | 16,652,515 |
| Other | 0 | | 0 |
| TOTAL Adjustments | 17,646,413 | | 17,646,413 |
| Preferences: | | | |
| Accelerated Deprec. | | | |
| TOTAL Preferences | 0 | | 0 |
| AMTI + Adj. + Pref. | 117,627,493 | | 117,627,493 |
| ACE | 120,197,256 | 0 | 120,197,256 |
| Difference | 2,569,763 | | 2,569,763 |
| 75% of Difference | 1,927,322 | | 1,927,322 |
| AMTI + Adj. + Pref. + ACE | 119,554,815 | | 119,554,815 |
| AMT NOL | 226,737 | | 226,737 |
| AMTI | 119,328,078 | | 119,328,078 |
| Exemption | 0 | | 0 |
| AMTI - Exemption | 119,328,078 | | 119,328,078 |
| 20% (AMTI - Exemption) | 23,865,616 | | 23,865,616 |
| AMT FTC | 413,115 | | 413,115 |
| Tentative AMT | 23,452,501 | | 23,452,501 |
| Regular Income Tax | 34,500,905 | | 34,479,271 |
| AMT | 0 | | 0 |
| Environmental Tax | 141,235 | | 141,235 |
| AMT NOL Available for Carryforward | 0 | | 0 |

(E) 1997 AMENDED RETURN – CREATES CARRYBACK TO 94 RETURN

Form **1120X** (Rev. April 1999) Department of the Treasury Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending ▶ December 1997 (Enter month and year)

Please Type or Print

Name: Trigon Healthcare, Inc. & Subsidiaries

Employer identification number: 54-1773225

Number, street, and room or suite no. (If a P.O. box, see instructions.): 2221 Edward Holland Drive Mail Drop 42-B

City or town, state, and ZIP code: Richmond, Virginia 23230

Telephone number (optional): (804) 354-3454

Enter name and address used on original return (If same as above, write "Same."): Same

Internal Revenue Service Center where original return was filed ▶ Philadelphia, PA

## Fill in Applicable Items and Use Part II To Explain Any Changes

**Part I** **Income and Deductions** (See instructions.)

| | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|
| 1 Total income (Form 1120 or 1120-A, line 11) | 2,930,586,948 | | 2,930,586,948 |
| 2 Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 2,786,000,164 | 173,647,308 | 2,959,647,472 |
| 3 Taxable income. Subtract line 2 from line 1 | 144,586,784 | (173,647,308) | (29,060,524) |
| 4 Tax (Form 1120, line 31, or Form 1120-A, line 27) | 28,855,270 | (28,855,270) | -0- |
| **Payments and Credits** (See instructions.) | | | |
| 5a Overpayment in prior year allowed as a credit | 3,010,470 | | 3,010,470 |
| b Estimated tax payments | 28,750,000 | | 28,750,000 |
| c Refund applied for on Form 4466 | | | |
| d Subtract line 5c from the sum of lines 5a and 5b | 31,760,470 | | 31,760,470 |
| e Tax deposited with Form 7004 | | | |
| f Credit from Form 2439 | | | |
| g Credit for Federal tax on fuels | | | |
| 6 Tax deposited or paid with (or after) the filing of the original return | | | 10,600,000 |
| 7 Add lines 5d through 6, column (c) | | | 42,360,470 |
| 8 Overpayment, if any, as shown on original return or as later adjusted | | | 12,274,899 |
| 9 Subtract line 8 from line 7 | | | 30,085,571 |

**Tax Due or Refund**

| | |
|---|---|
| 10 **Tax due.** Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" (see instructions) ▶ | |
| 11 **Refund.** Subtract line 4, column (c), from line 9 ▶ | 30,085,571 |

**Please Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer ▶ 5/29/01 Date ▶ CFO Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's social security no.

Firm's name (or yours if self-employed) and address ▶ | EIN ▶ | ZIP code ▶

**For Paperwork Reduction Act Notice, see instructions on page 4.**

JSA

STF FED4299F.1

Form **1120X** (Rev. 4-99)

Form 1120X (Rev. 4-99) Page 2

**Part II** **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What To Attach** on page 3 of the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here ▶ ☐

1) 1997 Internal Revenue Code Section 162 Expense paid to the State of Virginia as referenced in Internal Revenue Service TAM 104871-00 (Copy Attached) $ 174,844,000

2) Addback adjustment for corporate contributions due to generation of a consolidated loss from transaction # 1. ($ 1,196,692)

Line 2b - Total Adjustment $ 173,647,308

STF FED4296F.2

Trigon Healthcare, Inc. & Subsidiaries
1120X Amended U.S. Income Tax Return
Year Ending December 31, 1997

| | (A) Originally Filed Tax Return | (B) IRS Adjustment 03/22/1999 | (B) Revised Amounts As of 03/22/99 | (C) IRS Form 4549A Adjustment 04/13/00 | (C) IRS Letter 631 2/16/01 & IRS Form 4549A Revised Amounts As of 04/13/00 | (D) Form 1120X TAM 104871-00 Issued 3/06/01 Additional Deduction | (E) Revised Form 1120 As Amended & Column ( c ) of Form 1120X |
|---|---|---|---|---|---|---|---|
| Total Income | $ 2,930,586,948.00 | $ - | $ 2,930,586,948.00 | $ - | $ 2,930,586,948.00 | $ - | $ 2,930,586,948.00 |
| Total Deductions | $ 2,930,586,948.00 | $ (987,214.00) | $ 2,929,599,734.00 | $ (143,599,570.00) | $ 2,786,000,164.00 | $ 173,647,308.00 | $ 2,959,647,472.00 |
| Taxable Income | $ - | $ 987,214.00 | $ 987,214.00 | $ 143,599,570.00 | $ 144,586,784.00 | $ (173,647,308.00) | $ (29,060,524.00) |
| Tax | $ 19,292,637.00 | $ 193,034.00 | $ 19,485,571.00 | $ 9,369,699.00 | $ 28,855,270.00 | $ (28,855,270.00) | $ - |
| Overpayment Credited To Next Years Tax | $ 12,467,933.00 | $ (193,034.00) | $ 12,274,899.00 | $ - | $ 12,274,899.00 | $ - | $ 12,274,899.00 |

Exhibit B

Form **1120X** (Rev. December 2001) Department of the Treasury Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending ▶ December 1994 (Enter month and year.)

Please Type or Print

Name: Blue Cross & Blue Shield of Virginia & Subsidiaries

Employer identification number: 54-0357120

Number, street, and room or suite no. (If a P.O. box, see instructions.): 2221 Edward Holland Drive Mail Drop 42 - B

City or town, state, and ZIP code: Richmond, Virginia 23230

Telephone number (optional): (804) 354-3454

Enter name and address used on original return (If same as above, write "Same.")

Same

Internal Revenue Service Center where original return was filed ▶ Philadelphia, PA

## Fill in Applicable Items and Use Part II To Explain Any Changes

**Part I** Income and Deductions (see instructions)

| | | | (a) As originally reported or as previously adjusted | (b) Net change — increase or (decrease) — explain in Part II | (c) Correct amount |
|---|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11) | 1 | 2,417,650,950 | 0 | 2,417,650,950 |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120 or lines 23 and 25c, Form 1120-A) | 2 | 2,346,957,131 | 48,800,883 | 2,395,758,014 |
| 3 | Taxable income. Subtract line 2 from line 1 | 3 | 70,693,819 | (48,800,883) | 21,892,936 |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) | 4 | 17,980,682 | (9,852,585) | 8,128,097 |

**Payments and Credits** (see instructions)

| | | | (a) | (b) | (c) |
|---|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 5a | 701,458 | 0 | 701,458 |
| b | Estimated tax payments | b | 25,545,000 | 0 | 25,545,000 |
| c | Refund applied for on Form 4466 | c | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | d | 26,246,458 | 0 | 26,246,458 |
| e | Tax deposited with Form 7004 | e | | | |
| f | Credit from Form 2439 | f | | | |
| g | Credit for Federal tax on fuels | g | | | |

| | | | |
|---|---|---|---|
| 6 | Tax deposited or paid with (or after) the filing of the original return | 6 | 509,493 |
| 7 | Add lines 5d through 6, column (c) | 7 | 26,755,951 |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | 8 | 8,775,269 |
| 9 | Subtract line 8 from line 7 | 9 | 17,980,682 |

**Tax Due or Overpayment** (see instructions)

| | | | |
|---|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury." ▶ | 10 | 0 |
| 11 | Overpayment. Subtract line 4, column (c), from line 9 ▶ | 11 | 9,852,585 |
| 12 | Enter the amount of line 11 you want: Credited to 20___ estimated tax ▶ Refunded ▶ | 12 | 9,852,585 |

**Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer | Date | ▶ Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ | EIN | Phone no.

For Paperwork Reduction Act Notice, see page 4.

ISA STF FED4298F.1

Form **1120X** (Rev. 12-2001)

Form 1120X (Rev. 12-2001) Page 2

**Part II** **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** on page 3 of the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here ▶ [X]

This Form 1120X is being filed to carryback an additional net operating loss deduction from 1997 to 1994 resulting from an 1120X for 1997 that was filed October 3, 2002. The 1997 Form 1120X was filed as a protective claim for an abandonment of appraised subscriber and provider intangible contract assets. The subsidiary company taking the 1997 deduction is a qualifying Blue Cross & Blue Shield organization as defined in section 833(c) of the internal revenue code of 1986, as amended. The appraised assets qualify for the fresh start basis under code section 1012 of the 1986 act.

BTF FED4298F.2

Form **1120X** (Rev. 12-2001)

Trigon Healthcare, Inc. & Subsidiaries (FEIN 54-1773225)
Formerly Blue Cross & Blue Shield of VA & Subsidiaries (FEIN 54-0357120)
Form 1120X - NOL Carryback from 97 to 94
Schedule of 1994 Alternative Minimum Tax Numbers As Revised

| | | |
|---|---|---|
| Alt. Min. Taxable Income from IRS 4549A (4/13/00) | $ | 119,328,078.00 |
| 1997 Alt. Min. taxable income carryback (5/30/01) | $ | (28,065,267.00) |
| 1997 Alt. Min. taxable income carryback (10/16/02) | $ | (48,800,883.00) |
| Revised Alt. Min. taxable income to carryback | $ | 42,461,928.00 |
| Revised Alternative Minimum Tax Before Credit | $ | 8,492,386.00 |
| AMT Foreign Tax Credit | $ | (413,115.00) |
| Revised Alternative Minimum Tax | $ | 8,079,271.00 |

Calculation & Comparison of Income tax

| | | |
|---|---|---|
| Income Tax | $ | 7,662,528.00 |
| Regular Tax Foreign Tax Credit | $ | (413,115.00) |
| General Business Credits | $ | (21,634.00) |
| Total Income Tax | $ | 7,227,779.00 |
| Plus: Environmental Tax | $ | 48,826.00 |
| | $ | 7,276,605.00 |

Revised Tax liability for 1994 After Carrybacks

| | | |
|---|---|---|
| Revised Alternative Minimum Tax | $ | 8,492,386.00 |
| AMT Foreign Tax Credit | $ | (413,115.00) |
| Revised Environmental Tax | $ | 48,826.00 |
| Total Revised Tax Liability for 1994 | $ | 8,128,097.00 |

Carryover Created

| | | |
|---|---|---|
| Alt.Min. Tax Credit Carryover | $ | 6,468,641.00 |

Trigon Healthcare, Inc. & Subsidiaries (FEIN 54-1773225)
Formerly Blue Cross & Blue Shield of VA & Subsidiaries (FEIN 54-0357120)
Form 1120X - NOL Carryback from 97 to 94
Schedule of 1994 Tax Numbers As Revised

| | (A) Originally Filed Tax Return | (B) IRS Form 4549 Dated 12/8/98 | (B) Revised Amounts From IRS Form 4549 | (C) IRS Form 4549A Adjustment 03/03/00 | (C) Revised Amounts After IRS Form 4549A Dated 03/03/00 | (D) IRS Form 4549A Adjustment 04/13/00 | (D) Revised Amounts After IRS Form 4549A Dated 04/13/00 1994 Before Carryback | (E) 1997 NOL Carried Back To 1994 1120X Filed 5/25/01 | (F) Form 1120X Revised Amounts After 1997 C/Back Dated 5/30/01 | (G) 1997 NOL Carried Back To 1994 1120X Filed 10/16/02 | Form 1120X Revised Amounts After 1997 C/Back Dated 10/16/02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income From Return | $ 84,293,182.00 | $ 11,461,181.00 | $ 99,754,343.00 | $ - | $ 99,754,343.00 | $ - | $ 99,754,343.00 | $ (29,060,524.00) | $ 75,693,819.00 | $ (45,850,881.00) | $ 21,842,836.00 |
| Income Tax Prior to Credits | $ 30,902,814.00 | $ 4,011,406.00 | $ 34,914,020.05 | $ - | $ 34,914,020.00 | $ - | $ 34,914,020.00 | $ (10,171,183.00) | $ 24,742,837.00 | $ (17,080,309.00) | $ 7,662,528.00 |
| General Business Credits | $ 818,267.00 | $ (867,702.00) | $ 130,545.00 | $ (108,911.00) | $ 21,834.00 | $ - | $ 21,834.00 | $ - | $ 21,834.00 | $ - | $ 21,834.00 |
| Other Credits: | | | | | | | | | | | |
| Foreign Tax Credit | $ 411,536.00 | $ 1,577.00 | $ 413,113.00 | $ - | $ 413,115.00 | $ - | $ 413,115.00 | $ - | $ 413,115.00 | $ - | $ 413,115.00 |
| Non-Conventional Source Fuel Tax Credit | $ 1,727.00 | | $ 1,727.00 | $ (1,727.00) | $ - | $ - | $ - | | $ | | $ - |
| Alt. Min. Tax Credit | $ 6,810,409.00 | $ 4,237,895.00 | $ 11,048,404.00 | $ 110,634.00 | $ 11,159,043.00 | $ - | $ 11,158,042.00 | $ (4,890,401.00) | $ 8,459,641.00 | $ (8,459,641.00) | $ - |
| Total Credits | $ 8,041,921.00 | $ 3,551,870.00 | $ 11,593,791.00 | $ - | $ 11,593,791.00 | $ - | $ 11,593,791.00 | $ (4,890,401.00) | $ 6,803,395.00 | $ (5,453,841.00) | $ 434,749.00 |
| Total Tax Before Environmental Tax | $ 22,460,893.00 | $ 459,536.00 | $ 23,320,228.00 | $ - | $ 23,320,229.00 | $ - | $ 23,320,229.00 | $ (5,280,782.00) | $ 17,839,441.00 | $ (10,611,668.00) | $ 7,227,779.00 |
| Environmental Tax | $ 157,506.00 | $ 3,730.00 | $ 141,234.00 | $ - | $ 141,235.00 | $ - | $ 141,235.00 | $ - | $ 141,235.00 | $ (92,409.00) | $ 48,826.00 |
| Total Tax Liability | $ 22,498,190.00 | $ 463,266.00 | $ 23,461,464.00 | $ - | $ 23,461,464.00 | $ - | $ 23,461,484.00 | $ (5,480,742.00) | $ 17,980,682.00 | $ (10,704,077.00) | $ 7,274,605.00 * |

* Alternative Minimum Tax is greater than regular tax and is used for Form 1120X

Exhibit C

**Internal Revenue Service**
**Team Manager**

**Department of the Treasury**

Taxpayer Identification Number:
54-1773225
Form:
1120
Tax Period(s) Ended and Claim Amount:
See Page 3 for
schedule of claims.

Date: March 4, 2004

Date Claim Received:
See page 3.
Person to Contact:
Frederick R. Bell
Contact Telephone Number:
804-916 8349
Employee Identification Number:
54-00995
Last date to Respond to this Letter:
April 5, 2004

Trigon Healthcare, Inc. & Subsidiaries
2015 Staples Mill Road
Richmond, VA 23230

Dear Taxpayer,

We examined your claim and propose:

☐ Partial disallowance, as shown in the enclosed examination report. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and Form 3363, *Acceptance Form*.

☒ Full disallowance, as shown in the enclosed examination report or at the end of this letter. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and Form 3363, *Acceptance Form*.

☐ Full disallowance with additional tax due, as shown in the enclosed examination report. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and the examination report.

*Note: If your claim involves a joint return, both taxpayers must sign the form(s).*

If you are a "C" Corporation filer, Section 6621(c) of the Internal Revenue Code provides for an interest rate 2% higher than the standard interest rate on deficiencies of $100,000 or more.

If you don't agree with our findings, you may request a meeting or telephone conference with the supervisor of the person identified in the heading of this letter. If you still don't agree with our findings, we recommend that you request a conference with our Appeals Office. If you request a conference, we will forward your request to the Appeals Office and they will contact you to schedule an appointment.

If the proposed change to tax is:

- $25,000 or less for *each* referenced tax period; you may send us a letter requesting Appeals consideration, indicating what you don't agree with and the reasons why you don't agree.
- More than $25,000 for *any* referenced tax period; you must submit a formal protest.

The requirements for filing a formal protest are explained in the enclosed Publication 3498, *The Examination Process*. Publication 3498 also includes information on your *Rights as a Taxpayer* and the *IRS Collection Process*.

If you don't respond by the date shown in the heading of this letter, we will process your case based on the adjustments shown in the enclosed examination report or the explanations given at the end of this letter.

If you have any questions, please contact the person whose name and telephone number are shown in the heading of this letter. Thank you for your cooperation.

Sincerely yours,

Mark J. Shaughnessy
Team Manager

Enclosures:
☒ Examination Report
Form 2297
☐ Form 3363
Publication 3498
Envelope

**Schedule of Claims Filed**

| Issue | Year | Amount Claimed | Amount Disallowed | Date |
|---|---|---|---|---|
| State Payment | 1994 | $5,608,009 | $5,608,009 | 5/30/2001 |
| Intangibles | 1994 | $9,852,585 | $9,852,585 | 10/24/2002 |
| State Payment | 1996 | $33,993,422 | $33,993,422 | 12/23/1997 |
| State Payment | 1997 | $30,085,571 | $30,085,571 | 5/29/2001 |
| Intangibles | 1997 | $0 | $0 | 10/24/2002 |
| Intangibles | 1998 | $6,793,895 | $6,793,895 | 10/24/2002 |
| State Payment | 1999 | $10,652,376 | $10,652,376 | 9/17/2001 |
| Intangibles | 2001 | $11,564,062 | $11,564,062 | 10/16/2002 |

Letter 569 (DO) (Rev. 9-2000)
Catalog Number 40248G

Form **2297** (Rev. March 1982)

Department of the Treasury-Internal Revenue Service

# Waiver of Statutory Notification of Claim Disallowance

I, Trigon Healthcare, Inc. & Subs EIN: 54-1773225 (Name, SSN or EIN) of 2015 Staples Mill Road, Richmond, VA 23230 (Number, Street, City or Town, State, ZIP Code)

waive the requirement under Internal Revenue Code section 6532(a)(1) that a notice of claim disallowance be sent to me by certified or registered mail for the claims for credit or refund shown in column (d), below.

I understand that the filing of this waiver is irrevocable and it will begin the 2-year period for filing suit for refund of the claims disallowed as if the notice of disallowance had been sent by certified or registered mail.

**Claims**

| (a) Taxable Period Ended | (b) Kind of Tax | (c) Amount of Claim | (d) Amount of Claim Disallowed |
|---|---|---|---|
| 12/1994 | Income | $5,608,009 | $5,608,009 |
| 12/1994 | Income | $9,852,585 | $9,852,585 |
| 12/1996 | Income | $33,993,422 | $33,993,422 |
| 12/1997 | Income | $30,085,571 | $30,085,571 |
| 12/1997 | Income | $0 | $0 |
| 12/1998 | Income | $6,793,895 | $6,793,895 |
| 12/1999 | Income | $10,652,376 | $10,652,376 |
| 12/2001 | Income | $11,564,062 | $11,564,062 |
| | | | |
| | | | |
| | | | |

If you file this waiver for a joint return, both you and your spouse must sign the original and duplicate of this form. Sign your name exactly as it appears on the return. If you are acting under power of attorney for your spouse, you may sign as agent for him or her.

For an agent or attorney acting under a power of attorney, a power of attorney must be sent with this form if not previously filed.

For a partnership with excise or employment tax liability, all partners must sign. However, one partner may sign with appropriate evidence of authorization to act for the partnership.

For a person acting in a fiduciary capacity (executor, administrator, trustee), file Form 56, Notice Concerning Fiduciary Relationship, with this form if not previously filed.

For a corporation, enter the name of the corporation followed by the signature and title of the officer(s) authorized to sign.

Your Signature ▶ __________ (Date signed)

Spouse's Signature If A Joint Return Was Filed ▶ __________ (Date signed)

Taxpayer's Representative Sign Here ▶ __________ (Date signed)

Partnership/ Corporate Name: __________

Partners/ Corporate Officers Sign Here ▶ __________ (Title) (Date signed)

▶ __________ (Title) (Date signed)

NOTE: - Filing this waiver within 6 months from the date the claim was filed will not permit filing a suit for refund before the 6-month period has elapsed unless a decision is made by the Service within that time disallowing the claims.

Catalog Number 16287T

www.irs.ustreas.gov



Form **2297** (Rev. 3-1982)

Exhibit D

Form **907** (Revised January 2001)

Department of the Treasury - Internal Revenue Service

# Agreement to Extend the Time to Bring Suit

In reply refer to: LMSB: NRC: 1366: FRB

Taxpayer Identification Number **54-1773225**

Anthem Southeast, Inc. (EIN: 52-0031791), as successor to Trigon Healthcare, Inc. & Subsidiaries (EIN: 54-1773225), and as agent for the members of the Trigon Healthcare, Inc. & Subsidiaries consolidated group

(Name(s)) , taxpayer(s) of

**2221 Edward Holland Drive, Mail Drop 42-B, Richmond, VA 23230**

*(Number, street, city or town, State, ZIP code)*

and the Commissioner of Internal Revenue agree that the taxpayer(s) may bring suit to recover the taxes described below, on or before **December 31, 2009** *(Expiration date)*.

Claims for the amounts shown below have been timely filed by the taxpayer(s), and these claims have been disallowed in whole or in part. A notice of disallowance has been mailed to the taxpayer(s) by certified or registered mail, unless the taxpayer(s) waived the requirement that the notice be issued.

| | Period Ended | Kind of Tax | Amount of Tax | Date Notice of Disallowance Mailed or Waiver Filed |
|---|---|---|---|---|
| Refund Credit | December 31, 1994 | Income | $9,852,885 | April 15, 2004 |
| | December 31, 1997 | Income | $0 | April 15, 2004 |
| | December 31, 1998 | Income | $6,793,895 | April 15, 2004 |
| | December 31, 2001 | Income | $11,564,062 | April 15, 2004 |

IMPORTANT:

You must submit with this agreement a statement of the issues involved in the claims for refund or credit of the taxes listed above.

You may request in writing that the claims be reopened and reconsidered at any time before the expiration date shown. You should state the particular circumstances on which you base the request. Please identify the claims in the request by stating the amounts claimed, the periods involved, and the date and symbols appearing on the letter in which notice of disallowance was given, or the date the waiver (Form 2297) was filed. Attach a copy of this agreement to your request.

This agreement will not be effective until the appropriate Internal Revenue Service official signs this form on behalf of the Commissioner of Internal Revenue. You should therefore be prepared to protect your interests by bringing suit, if desired, at any time before this agreement is signed. If the appropriate Internal Revenue Service official signs this agreement on behalf of the Commissioner of Internal Revenue, the final decision in any case now in litigation does not bind that official in the disposition, of the issues on the taxes covered by this agreement.

YOUR SIGNATURE HERE → ______________________ *(Date signed)*

SPOUSE'S SIGNATURE → ______________________ *(Date signed)*

TAXPAYER'S REPRESENTATIVE SIGN HERE → ______________________ *(Date signed)*

CORPORATE NAME → **Anthem Southeast, Inc.**

CORPORATE OFFICER(S) SIGN HERE → ______________________ *(Title)* *(Date signed)*

→ [signature] Tax Officer *(Title)* 5/25/04 *(Date signed)*

INTERNAL REVENUE SERVICE SIGNATURE AND TITLE

**Sergio Arellano** *(Division Executive Name - see instructions)*

**NRC Director of Field Operations** *(Division Executive Title - see instructions)*

BY [signature] *(Authorized Official Signature and Title - see instructions)* JUL 13 2004 *(Date signed)*

*(Signature instructions are on the back of this form)* www.irs.gov Catalog Number 15963W Form **907** (Rev. 1-2001)

# STATEMENT REGUARDING ISSUES INVOLVED IN CLAIM FOR REFUND COVERED BY FORM 907

This Form 907 applies to deductions resulting from the fair market value basis of assets where assets are disposed of or otherwise lost by the taxpayer at a loss. This deduction is taken under IRC Section 165. The fair market value basis is granted to the taxpayer by the Tax Reform Act of 1986 Act Section 1012(c) (3) (A) (ii). The amounts shown as amount of tax represent the amount of tax actually claimed as a refund for that year. Due to carrybacks and carryovers of NOL's and credits and other unresolved issues the actual tax for any particular year may not equal the amount of tax that would be refunded if the deductions claimed for that year were multiplied by the tax rate. The taxpayer has claimed deductions for these losses, the deduction has been denied upon audit and a notice of disallowance has been issued related to these deductions. The issue is being addressed in the courts by other taxpayers, and Anthem Southeast, Inc. (EIN:32-0031791) as successor to Trigon Healthcare, Inc. & Subsidiaries wishes to extend the time to bring suit on this issue until the law relating to these deductions has been clarified by the courts. The taxpayer's position is more fully set out in a protest on this issue filed on April 5, 2004.

Exhibit E

Form **1120X**
(Rev. June 1996)
Department of the Treasury
Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending in ▶ December, 1996
(Enter month and year)

Please Type or Print

Name: Blue Cross & Blue Shield of Virginia & Subsidiaries

Employer identification number: 54-0357120

Number, street, and room or suite no. (If a P.O. box, see instructions.): 2221 Edward Holland Drive Mail Drop 42-b

City or town, state, and ZIP code: Richmond, Virginia 23230

Telephone number (optional): (804)354-3456

Enter name and address used on original return (If same as above, write "Same.")
Same

Internal Revenue Service Center where original return was filed ▶ Philadelphia, PA

**Fill in Applicable Items and Use Part II To Explain Any Changes**

**Part I Income and Deductions**

| | | (a) As originally reported or as previously adjusted | (b) Net change increase or (decrease)—explain in Part II | (c) Correct amount |
|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11) | 2,945,157,882 | | 2,945,157,882 |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 2,775,146,978 | 173,259,209 | 2,948,406,187 |
| 3 | Taxable income. Subtract line 2 from line 1 | 170,010,904 | <173,259,209> | [redacted] |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) | 33,993,422 | <33,993,422> | None |

**Payments and Credits**

| | | (a) | (b) | (c) |
|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 2,415,423 | | 2,415,423 |
| b | Estimated tax payments | 24,500,000 | | 24,500,000 |
| c | Refund applied for on Form 4466 | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 26,915,423 | | 26,915,423 |
| e | Tax deposited with Form 7004 | 10,084,577 | | 10,084,577 |
| f | Credit from regulated investment companies | 3,892 | | 3,892 |
| g | Credit for Federal tax on fuels | | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | | |
| 7 | Add lines 5d through 6, column (c) | | | 37,003,892 |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | | 3,010,470 |
| 9 | Subtract line 8 from line 7 | | | 33,993,422 |

INTERNAL REVENUE SERVICE
RICHMOND, VA
RECEIVED
OCT 03 1997
DISTRICT DIRECTOR
VIRGINIA-WEST VIRGINIA DISTRICT

**Tax Due or Refund**

| | | |
|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). Make check payable to "Internal Revenue Service" ▶ | |
| 11 | Refund. Subtract line 4, column (c), from line 9 ▶ | 33,993,422 |

**Please Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer ▶ 10/3/97 Date ▶ SVP : CFO Title

**Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's social security no.

Firm's name (or yours if self-employed) and address ▶ | EI No. ▶ | ZIP code ▶

JWA For Paperwork Reduction Act Notice, see instructions on page 3.

Form 1120X (Rev. 6-95)

Form 1120X (Rev. 6-95) Page 2

**Part II** **Explanation of Changes to Income, Deductions, Credits, etc. Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary.**

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see Carryback Claims on page 3, and check here ▶ ☐

1) 1996 state premium taxes accrued and paid out within 2 1/2 months of the year ending 12/31/96 as required by the economic performance requirements of Code Section 461. ( $ 174,844,000)

2) Addback adjustment for corporate contributions due to generation of a consolidated loss from transaction # 1. $ 1,584,791

Line 2b - Total Adjustment ( $ 173,259,209)

Based on this 1120X for tax year ending 12/31/96, the following carryovers have been created:

| | |
|---|---|
| Regular tax NOL | $ 3,248,305 |
| Alternative Minimum Tax NOL | $ 1,387,949 |
| Charitable Contributions Carryover - Regular Tax | $ 1,584,791 |
| Charitable Contributions Carryover - Alt Min Tax | $ 1,584,791 |
| Foreign Tax Credit Carryover - Regular Tax | $ 380,830 |
| Foreign Tax Credit Carryover - Alt Min Tax | $ 380,830 |
| Non-Conventional Source Fuel Tax Credit Carryover | $ 3,760 |
| Minimum Tax Credit Carryover | $ 63,225,576 |

610731 12-09-96

Form 4549-A (Rev. September 2001) | Department of the Treasury - Internal Revenue Service | Page 2 of

# Income Tax Examination Changes

| Name of Taxpayer | Taxpayer Identification Number | Return Form No: |
|---|---|---|
| Blue Cross & Blue Shield of Virginia | 54-0357120 | 1120 |

| 18. Penalties Code Section | Tax Period: 12/94 | Tax Period: 12/96 | Tax Period: |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| 19. Total Penalties | | | |
| Underpayment attributable to negligence: *(1981-1987)* A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed. | | | |
| Underpayment attributable to fraud: *(1981-1987)* A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed. | | | |
| Underpayment attributable to Tax Motivated Transactions *(TMT)*: The interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC § 6621 (c). | | | |
| 20. Summary of Taxes, Penalties and Interest: | | | |
| a. Balance due or *(Overpayment)* of Taxes - *(Line 17, Page 1)* | | | |
| b. Penalties *(Line 19)* - computed to | | | |
| c. Interest *(IRC § 6601)* - computed to | | | |
| d. TMT Interest - computed to on TMT underpayment | | | |
| e. Amount due or *(refund)* - *(sum of Lines a, b, c and d)* | | | |

Other Information:

Your AMT Credit Carryover available to use in 1996 is $62,058,982 (from RAR dated 3/3/2000).
Your AMT Credit Carryover available to use in 1997 is $38,317,761.
This RAR reflects the following claims filed with the IRS on Forms 1120X:

| Year | Amount | Date Filed |
|---|---|---|
| 1994 | $5,608,009 | May 2001 |
| 1996 | $33,993,422 | December 1997 |
| 1997 | $30,085,571 | May 2001 |
| 1997 | $0 | October 2002 |
| 1998 | $6,793,895 | October 2002 |
| 1999 | $10,652,376 | September 2001 |
| 2001 | $11,564,062 | October 2002 |

| Examiner's Signature | | | |
|---|---|---|---|
| Name Frederick R. Bell | Employee ID 54-00995 | Office Richmond | Date 12/15/2003 |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you don't report all of the interest, dividend, or patronage dividend income you earned and if you don't pay the required tax. Once the tax has been assessed, you will be issued four notices over a 120-day period. If you don't pay the assessed tax, the IRS may require payers to withhold a percentage of your dividend and/or interest payments.

# Trigon – 1120X's Outstanding at 12/22/03

| Issue | Year | Amount | Date |
|---|---|---|---|
| State Payment | 1994 | $5,608,009 | |
| State Payment | 1996 | $33,993,422 | |
| State Payment | 1997 | $30,085,571 | |
| Intangibles | 1997 | $0 | 10/24/2002 |
| Intangibles | 1998 | $6,793,895 | 10/24/2002 |

From Fred Bell – IRS Agent
Acknowledging 1120X's filed but Not acted on.
Also, see page 2 of Form 4549-A dated 12/15/2003.

PROTECTIVE REFUND CLAIM - REFER TO SPECIAL PROCESSING

Exhibit F

Form **1120X** (Rev. December 2001) Department of the Treasury Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending ▶ December, 1996 (Enter month and year.)

Please Type or Print

Name: Trigon Healthcare, Inc. & Subsidiaries

Employer identification number: 54-1773225

Number, street, and room or suite no. (If a P.O. box, see instructions.): 2221 Edward Holland Drive Mail Drop 42-B

City or town, state, and ZIP code: Richmond, Virginia 23230

Telephone number (optional): (804)354-3454

Enter name and address used on original return (If same as above, write "Same."): Same

Internal Revenue Service Center where original return was filed ▶ Philadelphia, PA

## Fill in Applicable Items and Use Part II To Explain Any Changes

**Part I** Income and Deductions (see instructions)

| | Line | (a) As originally reported or as previously adjusted | (b) Net change increase or decrease - explain in Part II | (c) Correct amount |
|---|---|---|---|---|
| 1 Total income (Form 1120 or 1120-A, line 11) | 1 | 2,931,263,576 | | 2,931,263,576 |
| 2 Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 2 | 2,770,638,953 | 60,775,255 | 2,831,414,208 |
| 3 Taxable income. Subtract line 2 from line 1 | 3 | 160,624,623 | -60,775,255 | 99,849,368 |
| 4 Tax (Form 1120, line 31, or Form 1120-A, line 27) | 4 | 32,092,807 | -12,155,051 | 19,937,756 |

**Payments and Credits** (see instructions)

| | Line | (a) | (b) | (c) |
|---|---|---|---|---|
| 5a Overpayment in prior year allowed as a credit | 5a | 2,415,423 | | 2,415,423 |
| b Estimated tax payments | b | 24,500,000 | | 24,500,000 |
| c Refund applied for on Form 4466 | c | | | |
| d Subtract line 5c from the sum of lines 5a and 5b | d | 26,915,423 | 0.00 | 26,915,423 |
| e Tax deposited with Form 7004 | e | 10,084,577 | | 10,084,577 |
| f Credit from Form 2439 | f | 3,892 | | 3,892 |
| g Credit for Federal tax on fuels | g | | | |

| | Line | Amount |
|---|---|---|
| 6 Tax deposited or paid with (or after) the filing of the original return | 6 | |
| 7 Add lines 5d through 6, column (c) | 7 | 37,003,892 |
| 8 Overpayment, if any, as shown on original return or as later adjusted | 8 | 4,911,085 |
| 9 Subtract line 8 from line 7 | 9 | 32,092,807 |

**Tax Due or Overpayment** (see instructions)

| | Line | Amount |
|---|---|---|
| 10 **Tax due.** Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury." ▶ | 10 | 0.00 |
| 11 **Overpayment.** Subtract line 4, column (c), from line 9 ▶ | 11 | 12,155,051 |
| 12 Enter the amount of line 11 you want: **Credited to 20** estimated tax ▶ **Refunded** ▶ | 12 | 12,155,051 |

**Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Thomas R. Byrd — Signature of officer | 8/30/04 — Date | ▶ Senior V.P. — Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ | EIN | Phone no.

RECEIVED SEP 03 2004 INTERNAL REVENUE SERVICE

**For Paperwork Reduction Act Notice, see page 4.**

Form **1120X** (Rev. 12-2001)

JSA 3C1820 1.000

PROTECTIVE REFUND CLAIM - REFER TO SPECIAL PROCESSING



**Part II** **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** on page 3 of the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here ▶ ☐

A deduction is being taken for abandonment of appraised subscriber and provider intangible contract assets and workforce valuations. The subsidiary company taking the deduction is a qualifying Blue Cross & Blue Shield organization as defined in Section 833(c) of the Internal Revenue Code of 1986, as amended. The appraised assets qualify for the fresh start basis under Code Section 1012 of the 1986 act. This Form 1120 X is being filed as a protective claim as the deduction for the appraised assets has previously been disallowed on audit by the Internal Revenue Service. The amended return deductions by type are outlined below.

| | |
|---|---|
| Abandonment of subscriber and provider contracts - | $ 60,566,284 |
| Abandonment of individual workforce valuation assets - | $ 208,971 |
| | ------------ |
| Total Value of Deductible Appraised Assets | $ 60,775,255 |
| | ============ |

| | |
|---|---|
| Alt.Min.Tax Credit Carryover from 1996-As Revised on Previous Audit | $ 38,317,761 |
| Alt.Min.Tax Credit Carryover as Revised Per this 1120 X Return | $ 9,116,288 |
| | ------------ |
| Total Alt.Min.Tax Credit Carryover as Revised | $ 47,434,049 |
| | ============ |

**Internal Revenue Service**
**Team Manager**

**Department of the Treasury**

Date: March 4, 2004

Taxpayer Identification Number:
54-1773225
Form:
1120
Tax Period(s) Ended and Claim Amount:
See Page 3 for schedule of claims.

Date Claim Received:
See page 3.
Person to Contact:
Frederick R. Bell

Contact Telephone Number:
804-916-8349
Employee Identification Number:
54-00995
Last date to Respond to this Letter:
April 5, 2004

Trigon Healthcare, Inc. & Subsidiaries
2015 Staples Mill Road
Richmond, VA 23230

Dear Taxpayer,

We examined your claim and propose:

☐ Partial disallowance, as shown in the enclosed examination report. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and Form 3363, *Acceptance Form*.

☒ Full disallowance, as shown in the enclosed examination report or at the end of this letter. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and Form 3363, *Acceptance Form*.

☐ Full disallowance with additional tax due, as shown in the enclosed examination report. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and the examination report.

*Note: If your claim involves a joint return, both taxpayers must sign the form(s).*

If you are a "C" Corporation filer, Section 6621(c) of the Internal Revenue Code provides for an interest rate 2% higher than the standard interest rate on deficiencies of $100,000 or more.

If you don't agree with our findings, you may request a meeting or telephone conference with the supervisor of the person identified in the heading of this letter. If you still don't agree with our findings, we recommend that you request a conference with our Appeals Office. If you request a conference, we will forward your request to the Appeals Office and they will contact you to schedule an appointment.

Letter 569 (DO) (Rev. 9-2000)
Catalog Number 40248G

If the proposed change to tax is:

- $25,000 or less for *each* referenced tax period; you may send us a letter requesting Appeals consideration, indicating what you don't agree with and the reasons why you don't agree.
- More than $25,000 for *any* referenced tax period; you must submit a formal protest.

The requirements for filing a formal protest are explained in the enclosed Publication 3498, *The Examination Process*. Publication 3498 also includes information on your *Rights as a Taxpayer* and the *IRS Collection Process*.

If you don't respond by the date shown in the heading of this letter, we will process your case based on the adjustments shown in the enclosed examination report or the explanations given at the end of this letter.

If you have any questions, please contact the person whose name and telephone number are shown in the heading of this letter. Thank you for your cooperation.

Sincerely yours,

Mark J. Shaughnessy
Team Manager

Enclosures:
☒ Examination Report
Form 2297
☐ Form 3363
Publication 3498
Envelope

Letter 569 (DO) (Rev. 9-2000)
Catalog Number 40248G

## Schedule of Claims Filed

| Issue | Year | Amount Claimed | Amount Disallowed | Date |
|---|---|---|---|---|
| State Payment | 1994 | $5,608,009 | $5,608,009 | 5/30/2001 |
| Intangibles | 1994 | $9,852,585 | $9,852,585 | 10/24/2002 |
| State Payment | 1996 | $33,993,422 | $33,993,422 | 12/23/1997 |
| State Payment | 1997 | $30,085,571 | $30,085,571 | 5/29/2001 |
| Intangibles | 1997 | $0 | $0 | 10/24/2002 |
| Intangibles | 1998 | $6,793,895 | $6,793,895 | 10/24/2002 |
| State Payment | 1999 | $10,652,376 | $10,652,376 | 9/17/2001 |
| Intangibles | 2001 | $11,564,062 | $11,564,062 | 10/16/2002 |

Letter 569 (DO) (Rev. 9-2000)
Catalog Number 40248G

Form **2297** (Rev. March 1982)

Department of the Treasury-Internal Revenue Service

# Waiver of Statutory Notification of Claim Disallowance

I, Trigon Healthcare, Inc. & Subs EIN: 54-1773225 (Name, SSN or EIN) of 2015 Staples Mill Road, Richmond, VA 23230 (Number, Street, City or Town, State, ZIP Code)

waive the requirement under Internal Revenue Code section 6532(a)(1) that a notice of claim disallowance be sent to me by certified or registered mail for the claims for credit or refund shown in column (d), below.

I understand that the filing of this waiver is irrevocable and it will begin the 2-year period for filing suit for refund of the claims disallowed as if the notice of disallowance had been sent by certified or registered mail.

**Claims**

| (a) Taxable Period Ended | (b) Kind of Tax | (c) Amount of Claim | (d) Amount of Claim Disallowed |
|---|---|---|---|
| 12/1994 | Income | $5,608,009 | $5,608,009 |
| 12/1994 | Income | $9,852,585 | $9,852,585 |
| 12/1996 | Income | $33,993,422 | $33,993,422 |
| 12/1997 | Income | $30,085,571 | $30,085,571 |
| 12/1997 | Income | $0 | $0 |
| 12/1998 | Income | $6,793,895 | $6,793,895 |
| 12/1999 | Income | $10,652,376 | $10,652,376 |
| 12/2001 | Income | $11,564,062 | $11,564,062 |
| | | | |
| | | | |
| | | | |
| | | | |

If you file this waiver for a joint return, both you and your spouse must sign the original and duplicate of this form. Sign your name exactly as it appears on the return. If you are acting under power of attorney for your spouse, you may sign as agent for him or her.

For an agent or attorney acting under a power of attorney, a power of attorney must be sent with this form if not previously filed.

For a partnership with excise or employment tax liability, all partners must sign. However, one partner may sign with appropriate evidence of authorization to act for the partnership.

For a person acting in a fiduciary capacity (executor, administrator, trustee), file Form 56, Notice Concerning Fiduciary Relationship, with this form if not previously filed.

For a corporation, enter the name of the corporation followed by the signature and title of the officer(s) authorized to sign.

Your Signature ____________________ (Date signed)

Spouse's Signature If A Joint Return Was Filed ____________________ (Date signed)

Taxpayer's Representative Sign Here ____________________ (Date signed)

Partnership/ Corporate Name: ____________________

Partners/ Corporate Officers Sign Here

____________________ (Title) (Date signed)

____________________ (Title) (Date signed)

NOTE - Filing this waiver within 6 months from the date the claim was filed will not permit filing a suit for refund before the 6-month period has elapsed unless a decision is made by the Service within that time disallowing the claims.